**UNITED STATES of America,**
**Appellee,**

v.

**Betty BRUMER, Interested–**
**Party–Appellant,**

---

Michael Brumer, Defendant.

No. 09–3821–cr.

United States Court of Appeals,
Second Circuit.

Jan. 5, 2011.

Betty Brumer, Great Neck, NY, pro se.

Robin W. Morey, U.S. Attorney's Office, New York, NY, for Appellees.

PRESENT: DENNIS JACOBS, Chief Judge, GUIDO CALABRESI, ROBERT D. SACK, Circuit Judges.

## SUMMARY ORDER

Appellant Betty Brumer, appearing *pro se*, appeals from the district court's denial of her motion to exonerate the $25,000 bail bond she executed on behalf of her husband, defendant Michael Brumer. We assume the parties' familiarity with the underlying facts, the procedural history, and the issues presented for review.

We review de novo a district court's legal conclusion that a conveyance is fraudulent under New York State law. *United States v. Coppola,* 85 F.3d 1015, 1019 (2d Cir.1996). We review a district court's factual findings underpinning this legal determination for clear error. *Id.*

"On motion of the United States attorney, the court shall order any money belonging to and deposited by or on behalf of the defendant with the court for the purposes of a criminal appearance bail bond (trial or appeal) to be held and paid over to the United States attorney to be applied to the payment of any assessment, fine, restitution, or penalty imposed upon the defendant." 28 U.S.C. § 2044. "[A]n order of restitution ... is a lien in favor of the United States on all property and rights to property of the person fined as if the liability of the person fined were a liability for a tax assessed under the Internal Revenue Code...." 18 U.S.C. § 3613(c).

State law governs whether a conveyance is fraudulent for purposes of federal tax liens. *Aquilino v. United States,* 363 U.S. 509, 512–513, 80 S.Ct. 1277, 4 L.Ed.2d 1365 (1960) ("[S]tate law controls in determining the nature of the legal interest which the taxpayer ha[s] in the property [sought by the government]." (ellipsis and internal quotation marks omitted)).

Under New York law, "[e]very conveyance made and every obligation incurred with actual intent, as distinguished from intent presumed in law, to hinder, delay, or defraud either present or future creditors, is fraudulent as to both present and future creditors." N.Y. Debt. & Cred. Law § 276. "[A]ctual intent to defraud consists of deception intentionally practiced to frustrate the legal rights of another." *S. Indus., Inc. v. Jeremias,* 66 A.D.2d 178, 411 N.Y.S.2d 945, 948 (App. Div.2d Dep't 1978).

The district court did not clearly err in its factual finding that Mr. Brumer purchased his marital home with proceeds from his fraud against the government or its finding that he conveyed this house to Mrs. Brumer in order to deceive the federal government and frustrate its legal rights. As a result, the district court correctly concluded that this conveyance was fraudulent and that the proceeds from it—which were used by Mrs. Brumer to secure the $25,000 bail bond for Mr. Brumer—are subject to Mr. Brumer's restitution order.

We hereby **AFFIRM** the district court's order denying Mrs. Brumer's motion to exonerate the $25,000 bail bond she executed on behalf of Michael Brumer and instructing the Clerk of the Court to apply this $25,000 to Michael Brumer's outstanding restitution and special assessment order.